David ADELE, Plaintiff–Appellant

v.

Terry ROGERS; Adam Drake; Preston Goff; Johnathan Moran; Bobby Fairley, Defendants–Appellees

No. 15-60425

Summary Calendar

United States Court of Appeals, Fifth Circuit.

Filed: 10/11/2016

David Adele, Pro Se.

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

David Adele, now Mississippi prisoner # 200344, appeals the dismissal of his 42 U.S.C. § 1983 complaint as frivolous for failing to state a claim and as malicious. He argues that, as a pretrial detainee, he was denied access to the courts and that his religious rights were violated.

On appeal, Adele challenges the dismissal of his claims against only Terry Rogers and Johnathan Moran. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir. 1993). Consequently, he has waived any claims related to the dismissal of the other defendants. *See Brinkmann v. Dallas Cty. Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir. 1987).

We review the dismissal of Adele's claims of denial of access to the courts de novo. *See Samford v. Dretke*, 562 F.3d 674, 678 (5th Cir. 2009). Adele makes no argument showing that he was actually prejudiced by the actions of prison officials. Consequently, the district court did not err in dismissing these claims as frivolous for failing to state a claim. *See Christopher v. Harbury*, 536 U.S. 403, 415, 122 S.Ct. 2179, 153 L.Ed.2d 413 (2002); *Lewis v. Casey*, 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996); *Johnson v. Rodriguez*, 110 F.3d 299, 310–11 (5th Cir. 1997).

Review of the dismissal of Adele's religious claims is for abuse of discretion. *See Pittman v. Moore*, 980 F.2d 994, 994–95 (5th Cir. 1993). Because Adele's claims were duplicative of claims raised in pending litigation, the district court did not err by dismissing them. *See id.*; 28 U.S.C. §§ 1915(e)(2)(B)(i), 1915A(b)(1). Nevertheless, because of the basis of the dismissal, the dismissal should have been without prejudice to Adele's prosecution of the duplicative suit, *Adele v. Goff*, Civil Action No. 1:14–CV–463, *(Goff)*, which is pending in the Southern District of Mississippi. *See Pittman*, 980 F.2d at 995. Accordingly, the judgment is MODIFIED so that the dismissal is without prejudice as to the aforesaid litigation, and is otherwise with prejudice. The judgment is affirmed as modified.

The district court's dismissal of Adele's complaint as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir. 1996). Adele also received a strike based on the district court's dismissal of his complaint as frivolous in *Adele v. Jackson*, 1:14–CV–449, (S.D.M.S. Jan. 12, 2015). Adele is cautioned that if he accumulates three strikes, he will not be able to pro-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

MODIFIED; AFFIRMED AS MODIFIED; SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.